UNITED STATES of America, Plaintiff–Appellee

v.

Eric Wayne HAWKINS, Defendant–Appellant.

No. 08–30798
Summary Calendar.

United States Court of Appeals, Fifth Circuit.

Sept. 11, 2009.

Jennifer McDaniel Kleinpeter, U.S. Attorney's Office, Middle District of Louisiana, Baton Rouge, LA, for Plaintiff–Appellee.

Eric Wayne Hawkins, Coleman, FL, pro se.

Before BENAVIDES, PRADO, and SOUTHWICK, Circuit Judges.

PER CURIAM: *

Eric Wayne Hawkins, federal prisoner # 04089–095, was convicted after a jury trial of two counts of crack cocaine related offenses and was sentenced as a career offender to a term of life in prison and to a concurrent term of 360 months in prison. He moves to proceed in forma pauperis (IFP) in this appeal from the district court's order denying his motion for a reduction of sentence pursuant to 18 U.S.C. § 3582(c)(2). The district court denied Hawkins leave to proceed IFP on appeal, certifying that the appeal was not taken in good faith. By moving for leave to proceed IFP, Hawkins is challenging the district court's certification that his appeal was not taken in good faith. *See*

Baugh v. Taylor, 117 F.3d 197, 202 (5th Cir.1997).

Hawkins challenges his sentencing as a career offender and argues that § 3582(c) is applicable to his sentences based upon the amendments to the crack cocaine guidelines. Hawkins may not use a § 3582(c)(2) motion as a challenge to the appropriateness of the district court's application of a career offender enhancement in its calculation of his original sentences. *See United States v. Whitebird,* 55 F.3d 1007, 1011 (5th Cir.1995). Moreover, because Hawkins's sentences were based upon his prior convictions and not upon a quantity of crack cocaine, he was not "sentenced to a term of imprisonment based on a sentencing range that has subsequently been lowered by the Sentencing Commission." *See* § 3582(c)(2); *United States v. Gonzalez–Balderas,* 105 F.3d 981, 982 (5th Cir.1997).

Hawkins has not shown that the district court's determination that his appeal would be frivolous was incorrect. Accordingly, his request for IFP is DENIED. *See Baugh,* 117 F.3d at 202 n. 24. Because his appeal is frivolous, it is DISMISSED. *See* 5TH CIR. R. 42.2.

* Pursuant to 5TH CIR. R. 47.5, the court has determined that this opinion should not be published and is not precedent except under the limited circumstances set forth in 5TH CIR. R. 47.5.4.